**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| EMOJI COMPANY GmbH,<br><br>      Plaintiff,<br><br>v.<br><br>THE INDIVIDUALS, CORPORATIONS, LIMITED LIABILITY COMPANIES, PARTNERSHIPS AND UNINCORPORATED ASSOCIATIONS IDENTIFIED ON SCHEDULE A HERETO,<br><br>      Defendants. | Case No. 20-cv-6876<br><br>Judge Manish S. Shah |

**PRELIMINARY INJUNCTION ORDER**

THIS CAUSE being before the Court on EMOJI COMPANY GmbH's Motion for a Preliminary Injunction, and this Court having considered the evidence before it hereby GRANTS Plaintiff's Motion for Entry of a Preliminary Injunction in its entirety against the Defendants identified in Schedule A attached hereto (collectively, the "Defendants").

THIS COURT HEREBY FINDS that it has personal jurisdiction over the Defendants since the Defendants directly target their business activities toward consumers in the United States, including Illinois. Specifically, Defendants are reaching out to do business with Illinois residents by operating one or more commercial, interactive Internet Stores through which Illinois residents can purchase products bearing infringing and/or counterfeit versions of Plaintiff's EMOJI Trademarks.

THIS COURT FURTHER FINDS that injunctive relief previously granted in the Temporary Restraining Order ("TRO") should remain in place through the pendency of this

1

litigation and that issuing this Preliminary Injunction is warranted under Federal Rule of Civil Procedure 65. Evidence submitted in support of this Motion and in support of Plaintiff's previously granted Motion for a Temporary Restraining Order establishes that Plaintiff has a likelihood of success on the merits; that no remedy at law exists; and that Plaintiff will suffer irreparable harm if the injunction is not granted.

Specifically, Plaintiff has made a *prima facie* showing of trademark infringement because (1) the EMOJI Trademarks are distinctive marks and registered with the U.S. Patent and Trademark Office on the Principal Register as U.S. Trademark Registration Nos. 4,868,832; 5,202,078 and 5,415,510 for the EMOJI marks, (the "EMOJI Trademarks"), (2) Defendants are not licensed or authorized to use EMOJI Trademarks, and (3) Defendants' use of the EMOJI Trademarks are causing a likelihood of confusion as to the origin or sponsorship of Defendants' products with EMOJI COMPANY GmbH. Furthermore, Defendants' continued and unauthorized use of the EMOJI Trademarks irreparably harms Plaintiff through diminished goodwill and brand confidence, damage to Plaintiff's reputation, loss of exclusivity, and loss of future sales. Monetary damages fail to address such damage and, therefore, Plaintiff has an inadequate remedy at law. Moreover, the public interest is served by entry of this Preliminary Injunction to dispel the public confusion created by Defendants' actions.

Accordingly, this Court orders that:

1. Defendants, their affiliates, officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by, through, under or in active concert with them be enjoined and restrained from:

    a. using Plaintiff's EMOJI Trademarks or any confusingly similar trademark or name in any manner in connection with the distribution, marketing,

advertising, offering for sale, or sale of any product that is not a genuine EMOJI product or is not authorized by Plaintiff to be sold in connection with Plaintiff's EMOJI Trademarks;

b.  passing off, inducing, or enabling others to sell or pass off any product as a genuine EMOJI product or other product produced by Plaintiff, that is not Plaintiff's or is not produced under the authorization, control or supervision of Plaintiff and approved by Plaintiff for sale under Plaintiff's EMOJI Trademarks;

c.  committing any acts calculated to cause consumers to believe that Defendants' products are those sold under the authorization, control or supervision of Plaintiff, or are sponsored by, approved by, or otherwise connected with Plaintiff;

d.  further infringing Plaintiff's EMOJI Trademarks and damaging Plaintiff's goodwill;

e.  shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not manufactured by or for Plaintiff, nor authorized by Plaintiff to be sold or offered for sale, and which bear Plaintiff's EMOJI Trademarks;

f.  using, linking to, transferring, selling, exercising control over, or otherwise owning the Online Marketplace Accounts, or any other online marketplace account that is being used to sell counterfeit EMOJI products; and

g.  operating and/or hosting websites that are involved with the distribution, marketing, advertising, offering for sale, or sale of any product bearing

      Plaintiff's EMOJI Trademarks or any confusingly similar reproductions, counterfeit copies or colorable imitations thereof that are not genuine EMOJI products or are not authorized by Plaintiff to be sold in connection with Plaintiff's EMOJI Trademarks.

2.    Those in privity with Defendants and with actual notice of this Order, including any online marketplaces such as iOffer, Amazon, social media platforms, Facebook, YouTube, LinkedIn, Twitter, Internet search engines such as Google, Bing and Yahoo, web hosts for the Defendant Domain Names, and domain name registrars, shall within ten (10) business days of receipt of this Order:

    a.   disable and cease providing services for any accounts through which Defendants engage in the sale of counterfeit and infringing goods using the EMOJI Trademarks, including any accounts associated with the Defendants listed in Schedule A; and

    b.   disable and cease displaying any advertisements used by or associated with Defendants in connection with the sale of counterfeit and infringing goods using the EMOJI Trademarks.

3.    Defendants and any third party with actual notice of this Order who is providing services for any of the Defendants, including, without limitation, any online marketplace platforms such as iOffer, Amazon, advertisers, Facebook, Internet Service Providers ("ISP"), web hosts, back-end service providers, web designers, sponsored search engine or ad-word providers, banks, merchant account providers, including, Amazon, third party processors and other payment processing service providers, shippers, and domain name registrars (collectively, the "Third Party Providers") shall, within ten (10) business days after receipt

4

of such notice, provide to Plaintiff expedited discovery, including copies of documents and records in such person's or entity's possession or control sufficient to disclose:

a. The identities and locations of Defendants, their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including all known contact information;

b. The nature of Defendants' operations and all associated sales and financial information, including, without limitation, identifying information associated with the Online Marketplace Accounts, and Defendants' financial accounts, as well as providing a full accounting of Defendants' sales and listing history related to their respective Online Marketplace Accounts;

c. Defendants' websites and/or any Online Marketplace Accounts;

d. Any domain name registered by Defendants; and

e. Any financial accounts owned or controlled by Defendants, including their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including such accounts residing with or under the control of any banks, savings and loan associations, payment processors or other financial institutions, including, without limitation, Amazon, or other merchant account providers, payment providers, third party processors, and credit card associations (e.g., MasterCard and VISA).

4. Defendants and any persons in active concert or participation with them who have actual notice of this Order shall be temporarily restrained and enjoined from transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

5. Amazon shall, within ten (10) business days of receipt of this Order, for any Defendant or

any of Defendants' Online Marketplace Accounts or websites:

    a.  Locate all accounts and funds connected to Defendants, Defendants' Online Marketplace Accounts or Defendants' websites, including, but not limited to, any Amazon accounts connected to the information listed in Schedule A hereto; and

    b.  Restrain and enjoin any such accounts or funds that are China or Hong Kong-based from transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

6.    Plaintiff may provide notice of these proceedings to Defendants, including notice of any future hearings and service of process pursuant to Fed.R.Civ.P. 4(f)(3), by electronically publishing a link to the Complaint, this Order by sending an e-mail to the e-mail addresses identified in Schedule A hereto and any e-mail addresses provided for Defendants by third parties accompanied by a link to the website where the above-identified documents are located. The Clerk of Court is directed to issue a single original summons in the name of "a san and all other Defendants identified in Schedule A to the Complaint" that shall apply to all Defendants. The combination of providing notice via electronic publication or e-mail, along with any notice that Defendants receive from domain name registrars and payment processors, shall constitute notice reasonably calculated under all circumstances to apprise Defendants of the pendency of the action and afford them the opportunity to present their objections.

7.    Plaintiff's Schedule A to the Complaint and the TRO is unsealed.

8.    Any Defendants that are subject to this Order may appear and move to dissolve or modify the Order on two days' notice to Plaintiff or on shorter notice as set by this Court.

9. The $10,000 bond posted by Plaintiffs shall remain with the Court until a Final disposition of this case or until this Preliminary Injunction is terminated.

Dated: February 1, 2021

Manish S. Shah, U.S. District Court Judge

**SCHEDULE A**

| No. | Defendant Name / Alias |
|---|---|
| 1 | a san |
| 2 | adurello |
| 3 | AIR8 |
| 4 | ALGBGVJGJT |
| 5 | Aligle |
| 6 | Am I Rart |
| 7 | anshenfuwff |
| 8 | AODEZI-US |
| 9 | aoXinHeN |
| 10 | Audior-US |
| 11 | BaByPinkyS |
| 12 | BaFaHo |
| 13 | BaoAnQuWuHanHuiLengYinDian |
| 14 | Beautiful Dandelion |
| 15 | beepe |
| 16 | beilundaqi |
| 17 | Bernie Gresham |
| 18 | Binfaus |
| 19 | bingcui |
| 20 | BOWERSK |
| 21 | bulaiDDTD |
| 22 | Camillee |
| 23 | CarLining |
| 24 | changsharongxiandianzishangwuyouxiangongsi |
| 25 | Charmtribe |
| 26 | Chenyangg |
| 27 | CheryltLJZ |
| 28 | Classic souvenir |
| 29 | Crazy dance |
| 30 | CyberMoon |
| 31 | DAOPUDA |
| 32 | DavidWilliam |
| 33 | DeliaWinterfel-Global |
| 34 | DingFS |
| 35 | docotor akio |
| 36 | Dongxin building materials |
| 37 | ECHOY |
| 38 | Emily Simon |

| 39 | evzinc |
|----|--------|
| 40 | eytef |
| 41 | Facai20 |
| 42 | fanweimeiguo |
| 43 | Fary Sotem |
| 44 | fdhdshfdbfdgdsg |
| 45 | fsadaada |
| 46 | Galaxlon |
| 47 | gguhujhi |
| 48 | GloDreAm |
| 49 | Gorefne |
| 50 | Gourydones |
| 51 | halo cod |
| 52 | HappyHomey |
| 53 | HeBiShiShanChengQuTaoSiTuShuDian |
| 54 | hefeinuexushangmaoyouxiangongsi US |
| 55 | hjgsyu |
| 56 | HoDeColor |
| 57 | HOMEEGOODS |
| 58 | HOSTK STORE |
| 59 | huikedianzishangwuzhongxin |
| 60 | HuiZhouShiHuiChengQuTaiLiNiuRouHuoGuoDian |
| 61 | HZY762283 |
| 62 | Jamiacy |
| 63 | Jersmy |
| 64 | JiaoZhouShiHuaiYiHengNongChanPinShangDian |
| 65 | JIDANSHOP |
| 66 | JiNanHuiZhiZhiPinYouXianGongSi |
| 67 | JKONSO |
| 68 | jusourse |
| 69 | kaifenghuangcaishangmaoyouxiangongsi |
| 70 | Konxxtt |
| 71 | Koogel Store |
| 72 | KOPOXY |
| 73 | KULUSSY |
| 74 | LDDStore |
| 75 | Levinis |
| 76 | LGUIY |
| 77 | liangqingkai us |
| 78 | LIANTSH |
| 79 | Life Of Mug store |

| | |
|---|---|
| 80 | linminlong |
| 81 | LLB-BXX |
| 82 | LLQ443928 |
| 83 | Luciy |
| 84 | LUJIAZ |
| 85 | lushanwotou us |
| 86 | maxsoul |
| 87 | May Bob |
| 88 | mcpitee271 |
| 89 | MengZiYingLinDaAnYinPinDian |
| 90 | MHFDJH-09 |
| 91 | MiaoMeiMaoYi |
| 92 | MLS101466 |
| 93 | Moonasy |
| 94 | Mormda |
| 95 | MORNiNG Store |
| 96 | namnoishop |
| 97 | Ngyeyu |
| 98 | nsdjha |
| 99 | OuQiuWa |
| 100 | pingwellsion |
| 101 | PUdioior |
| 102 | putianshiguoranyouyuemaoyiyouxiangongsi |
| 103 | qctgi5rgjjh |
| 104 | QEHAO |
| 105 | QIANFE |
| 106 | Royalreal |
| 107 | ruiqiemaoyi |
| 108 | RUIZHEN |
| 109 | SCL168096 |
| 110 | SENMIYX |
| 111 | SHANNON HUGHES |
| 112 | ShenYangTieXiQuJinAnDiFuZhuangDian-Wei WuHao |
| 113 | SHGSEHQQ |
| 114 | shimingan |
| 115 | SKKRBMIT 【♨Hot ♛♛♛Christmas Carnival Promotion♡♡♡】 |
| 116 | Smart Future Mall |
| 117 | smartscience |
| 118 | Smile Posta |
| 119 | SXYJN |

| 120 | TAISI |
| 121 | TEKI |
| 122 | tghujlk |
| 123 | TianJinShiSiLinTiYuWenHuaChuanBoYouXianGongSi |
| 124 | Tiizy |
| 125 | Time-killer |
| 126 | TOMVOSW |
| 127 | TSOTU |
| 128 | Ukolili |
| 129 | UNIEVE |
| 130 | Upopby |
| 131 | V&G Office Supplies |
| 132 | VACHE |
| 133 | Vcostore |
| 134 | WIDELY AFFECTED |
| 135 | Williss TeK |
| 136 | wowooking |
| 137 | Wqi Home |
| 138 | wrtgerht |
| 139 | wujiangqufangcaiyinpindian |
| 140 | wumingjing |
| 141 | WuRongliang |
| 142 | WUUJIA |
| 143 | WUXLONG |
| 144 | Wuye bles |
| 145 | WWYTG |
| 146 | WXHNY Ship to USA 7-15 Days |
| 147 | x6Hrjg |
| 148 | xaofag |
| 149 | xcvrgse |
| 150 | XDLEI |
| 151 | XHMhor |
| 152 | xiamenliujiaoqishangmaoyouxiangongsi |
| 153 | XiaMenMaiMiMaoYiYouXianGongSi |
| 154 | xiamenxiaxinkejiyouxiangongsi |
| 155 | xiamenxuanyaomaoyiyouxiangongsi |
| 156 | xiamenzongshenglanmaoyiyouxiangongsi |
| 157 | Xian Fei Ping |
| 158 | xiangchengshichenyangwangluokeji |
| 159 | xiangchengshihongwushangshangmaoyouxianzerengongsi |
| 160 | xiangchengshihuiyaoshangmaoyouxiangongsi |

| 161 | Xiangchengshijinglinshangmaoyouxiangongsi |
| 162 | xiangchengshiloutengshangmaoyouxiangongsi |
| 163 | xiangchengshipengchenshangmaoyouxiangongsi |
| 164 | XiangChengShiShuiZhaiZhenChaoPaiFuShiDian |
| 165 | xianglingmao |
| 166 | xianshixinchengqulantabaihuodian |
| 167 | xianxiuping |
| 168 | XiaoCeng |
| 169 | Xiaofz |
| 170 | xingyaodianpu |
| 171 | Xinhubaihuo |
| 172 | xinjiangchuangliguquantouziguanliyouxiangongsi |
| 173 | XIN-MIN |
| 174 | xinshaoxian xiongweiriyongbaihuoshangdian |
| 175 | XinShenghe |
| 176 | xinxinchaoshi |
| 177 | XinYuShi BaoJiaKeJi YouXianGongSi |
| 178 | XKLLM |
| 179 | XTtadco |
| 180 | XuChangShiDongChengQuShengQianYanJiuShangHan |
| 181 | XUNHUI |
| 182 | XUPAN |
| 183 | XUXFEI |
| 184 | XuZhouJinJiaXinXiZiXunYouXianGongSi |
| 185 | XWLIN |
| 186 | XZHAI |
| 187 | Yaaaaasss! |
| 188 | Yale999Poe |
| 189 | YALEU |
| 190 | Yamato-Golf |
| 191 | YANBOSTORE |
| 192 | yancanwujindian |
| 193 | YangBianLin |
| 194 | YANGYANG- |
| 195 | yangzhoujiaodonglishebeiyouxiangongsi |
| 196 | Yapan7 |
| 197 | YBhoo0 |
| 198 | YC Hongda |
| 199 | YCKZZR |
| 200 | Yeeee |
| 201 | Yeehebe |

| | |
|---|---|
| 202 | YEHO Art Gallery |
| 203 | Yeleaf |
| 204 | YepmaxUS |
| 205 | YEVEM |
| 206 | YFVHB12132 |
| 207 | yichemkngjianzhu |
| 208 | Yicool-Direct |
| 209 | yijiangli |
| 210 | YILILIFN 2020 |
| 211 | Yingfu Trading |
| 212 | YingQueStore |
| 213 | YINHUISHANGMAO |
| 214 | yishenglong |
| 215 | yiwushiqianqidianzishangwuyouxiangongsi |
| 216 | yixinshihuixiangwujinyouxiangongsi |
| 217 | YiYiDianZi |
| 218 | YLTHOL |
| 219 | Yongxin Lighting |
| 220 | yongzhou depusizhinengkejiyouxiangongsi |
| 221 | YOOKOON |
| 222 | Yoosunl |
| 223 | Yoronene |
| 224 | You Hua Jun |
| 225 | yours yours yours |
| 226 | youwith joy |
| 227 | youxixian youhai maoyi youxiangongsi |
| 228 | YOZATIA |
| 229 | YQRONG |
| 230 | YQUNLI |
| 231 | YuanYangXianMingZheBaiHuoYouXianGongSi |
| 232 | yuecaijing325 |
| 233 | YUEND |
| 234 | Yuer Ley |
| 235 | YUEYUEE |
| 236 | yuhuaqulihanaiqingmuyingyongpindian |
| 237 | Yumily |
| 238 | yunakesa |
| 239 | YunnStr0u |
| 240 | Yunxuanzhuo Medical Devices |
| 241 | yunzhenbusiness |
| 242 | YuoKenyzpg |

| 243 | Yuqian Landscaping |
| 244 | YUUFUN |
| 245 | YUUHII ATR |
| 246 | YWNFZD |
| 247 | YXQYWG |
| 248 | zaozhuangshiyichengqushenhaidianzishangwuzhongxin |
| 249 | ZAOZWU |
| 250 | Zara Henry |

| No | Defendants Online Marketplace |
|----|------|
| 1 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3966EVBW4SFWM&sshmPath= |
| 2 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1QTNGHHI5D8OX&sshmPath= |
| 3 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AKKUBF1IKFS7S&sshmPath= |
| 4 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AL1GBG1V5JGJT&sshmPath= |
| 5 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2286B8WT92CTR&sshmPath= |
| 6 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A28YZDQINP9Z0B&sshmPath= |
| 7 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3OT3RK3VGQV3V&sshmPath= |
| 8 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2L236DDR99768&sshmPath= |
| 9 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1R23ZQKJVRFAQ&sshmPath= |
| 10 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A18SP0JSWDOXOT&sshmPath= |

| 11 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1UYOF0VB0T8K1&sshmPath= |
| 12 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1XWHUXAL7OQXJ&sshmPath= |
| 13 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AP3K3C3ZQ3HCX&sshmPath= |
| 14 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2B6Y2SGAVBSMP&sshmPath= |
| 15 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A7WA3GONGNLAO&sshmPath= |
| 16 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1WXO09IRXAFRW&sshmPath= |
| 17 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2JSF69GE5N7AR&sshmPath= |
| 18 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A14Z46RQO8CCO9&sshmPath= |
| 19 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2Y6LLDFR54YFD&sshmPath= |
| 20 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3LXXEGDEDW22N&sshmPath= |
| 21 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2URE2KCLEJC21&sshmPath= |
| 22 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AFIDKTMEI5GO9&sshmPath= |
| 23 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AGE5YXZYJPB8I&sshmPath= |
| 24 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2R5R9QAYOTTRP&sshmPath= |
| 25 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2SP90DDG46910&sshmPath= |

| 26 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2G5QTQLM62N75&sshmPath= |
|----|------|
| 27 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2W4GWAWFW0QSI&sshmPath= |
| 28 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AVN2UQFMDI9KH&sshmPath= |
| 29 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3CP88LNIDTEUY&sshmPath= |
| 30 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A4K9YVL8ZNQ64&sshmPath= |
| 31 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AQ68IWLX1XT81&sshmPath= |
| 32 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2GRUX8D7JBEEM&sshmPath= |
| 33 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3HXMLXP4RDZ5J&sshmPath= |
| 34 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A13NNTM10ODAC6&sshmPath= |
| 35 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2SKJ6TUGMRXJG&sshmPath= |
| 36 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3E0QVR6UB2YMA&sshmPath= |
| 37 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A6PQ67YWOU2BT&sshmPath= |
| 38 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1MM6IGZ8NP5U&sshmPath= |
| 39 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2DCOXAHHBQLDF&sshmPath= |
| 40 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1SVBBEMNWPG7R&sshmPath= |

| 41 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1A6LD2Z4YHZKR&sshmPath= |
|----|------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 42 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2DUT1FKVXINXB&sshmPath= |
| 43 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2BD6OY4GSTN25&sshmPath= |
| 44 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2REAI0BJEK4PO&sshmPath= |
| 45 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2U2BJRMNF740K&sshmPath= |
| 46 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2XWVPIU9XXE7C&sshmPath= |
| 47 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3KJEWR9BSZ9L1&sshmPath= |
| 48 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1NU6Q7FIJ1Z9J&sshmPath= |
| 49 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A39O7NL5TK10TQ&sshmPath= |
| 50 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3U4N3EKZJU3HD&sshmPath= |
| 51 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1OL5SSVT9MX13&sshmPath= |
| 52 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A23BR4AIRMU6DS&sshmPath= |
| 53 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A304TBGAPJJW2C&sshmPath= |
| 54 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A539DG3A6OABP&sshmPath= |
| 55 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A23D7EUW2IZXD5&sshmPath= |

| 56 | https://www.amazon.com/sp?_encoding=UTF8&asin=B07J338BV5&isAmazonFul filled=0&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A34G DJ6FOMF92X&tab=&vasStoreID= |
|---|---|
| 57 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCB A=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1 AGV18TISC8IT&sshmPath= |
| 58 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isC BA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller= A2AFM338TWZDJU&sshmPath= |
| 59 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCB A=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1 57C9K2FYUKF3&sshmPath= |
| 60 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCB A=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2 I8TUGUG57UMZ&sshmPath= |
| 61 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCB A=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3 8SA2FTU81931&sshmPath= |
| 62 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCB A=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3 DUJ9V1ZBTUPZ&sshmPath= |
| 63 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCB A=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1 DM86K68IMU22&sshmPath= |
| 64 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCB A=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1 WQ0J1SZNW61K&sshmPath= |
| 65 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCB A=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2 RM30BL66KWFD&sshmPath= |
| 66 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCB A=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3 DWDE5RXBJ5UA&sshmPath= |
| 67 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCB A=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1 Z0VMDGPU90F3&sshmPath= |
| 68 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCB A=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1 DOPQ2FX317VG&sshmPath= |
| 69 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCB A=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1 4PKWU7COCHZQ&sshmPath= |
| 70 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCB A=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2 I9M56WG4NMLP&sshmPath= |

| 71 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1O2BGD8ZQ2KXK&sshmPath= |
|----|---|
| 72 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A131USI0E83O4N&sshmPath= |
| 73 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3A6988IF9VM38&sshmPath= |
| 74 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AJOYD1818QPYX&sshmPath= |
| 75 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1NSSQJZIQVUH6&sshmPath= |
| 76 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A22UAHSW8CYN6K&sshmPath= |
| 77 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2V3NSKBZLA2KJ&sshmPath= |
| 78 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A17SE9YD8UH2S1&sshmPath= |
| 79 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A151JIJGN40UH2&sshmPath= |
| 80 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3SYFGONTZ55J5&sshmPath= |
| 81 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3VQ1UE1TEBS2Y&sshmPath= |
| 82 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AN29WYD25KEXL&sshmPath= |
| 83 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2BW9YW911MJNE&sshmPath= |
| 84 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3ENRWVC68UHE8&sshmPath= |
| 85 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2XB3KT15PMII5&sshmPath= |

| | |
|---|---|
| 86 | https://www.amazon.com/gp/aag/main/ref=olp_merch_name_1?ie=UTF8&asin=B0 7J18P3D7&isAmazonFulfilled=0&seller=A2K508776PHFQ2 |
| 87 | https://www.amazon.com/sp/_encoding=UTF8&asin=&isAmazonFulfilled=&isCB A=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AT ANOAEKG7KTD&sshmPath= |
| 88 | https://www.amazon.com/sp/_encoding=UTF8&asin=&isAmazonFulfilled=&isCB A=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2 V2DVS1UJFM1J&sshmPath= |
| 89 | https://www.amazon.com/sp/_encoding=UTF8&asin=&isAmazonFulfilled=&isCB A=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1 HVUF6SRRVWPL&sshmPath= |
| 90 | https://www.amazon.com/sp/_encoding=UTF8&asin=&isAmazonFulfilled=&isCB A=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AS 2E5NG46TCIQ&sshmPath= |
| 91 | https://www.amazon.com/sp/_encoding=UTF8&asin=&isAmazonFulfilled=&isCB A=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3 4BCX6ECE7WMV&sshmPath= |
| 92 | https://www.amazon.com/sp/_encoding=UTF8&asin=&isAmazonFulfilled=&isCB A=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1 XXYN1CLXRQG4&sshmPath= |
| 93 | https://www.amazon.com/sp/_encoding=UTF8&asin=&isAmazonFulfilled=1&isC BA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller= A2LKXPRZA5FF19&sshmPath= |
| 94 | https://www.amazon.com/sp/_encoding=UTF8&asin=&isAmazonFulfilled=&isCB A=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A4 2LPN646KNKQ&sshmPath= |
| 95 | https://www.amazon.com/sp/_encoding=UTF8&asin=&isAmazonFulfilled=&isCB A=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2 Q3GFX8BRDC7Z&sshmPath= |
| 96 | https://www.amazon.com/sp/_encoding=UTF8&asin=&isAmazonFulfilled=&isCB A=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AI GD3T119HQZZ&sshmPath= |
| 97 | https://www.amazon.com/sp/_encoding=UTF8&asin=&isAmazonFulfilled=&isCB A=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AF H2S4T9FHIPI&sshmPath= |
| 98 | https://www.amazon.com/sp/_encoding=UTF8&asin=&isAmazonFulfilled=&isCB A=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3 VVYY0A1QSN8J&sshmPath= |
| 99 | https://www.amazon.com/sp/_encoding=UTF8&asin=&isAmazonFulfilled=&isCB A=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2 PJQUYI946QZE&sshmPath= |
| 100 | https://www.amazon.com/sp/_encoding=UTF8&asin=&isAmazonFulfilled=&isCB A=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1 TLJREOQRYO3Y&sshmPath= |

| 101 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1RN599YLDVTY8&sshmPath= |
|-----|---|
| 102 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1QRBIGEA8JPP2&sshmPath= |
| 103 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2BCTSA0P1QM9&sshmPath= |
| 104 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1JELOFVMOQVZF&sshmPath= |
| 105 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3UYZMLK6GTNG5&sshmPath= |
| 106 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AY09845IJTVMH&sshmPath= |
| 107 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3C71O5JARP33U&sshmPath= |
| 108 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A140BXVAOXGOZ&sshmPath= |
| 109 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1S2ZVIYB90RB2&sshmPath= |
| 110 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AOY17ZZETUAI5&sshmPath= |
| 111 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2O9XFFP97DN6M&sshmPath= |
| 112 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1LIVF90ZA2LBC&sshmPath= |
| 113 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1D4IQL6EFU41N&sshmPath= |
| 114 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2XBN9MDED3OK7&sshmPath= |
| 115 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2R566QJL6381E&sshmPath= |

| 116 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A37AS1E1ED5ZBW&sshmPath= |
|---|---|
| 117 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A10Z0IYW50ZREH&sshmPath= |
| 118 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A4ESNDZSBT4BN&sshmPath= |
| 119 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2H84X4Y2YJ1XX&sshmPath= |
| 120 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3VWRD1ZNGZ22P&sshmPath= |
| 121 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=ACRO8ZA3NMX27&sshmPath= |
| 122 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=APXNMFWOVF3B4&sshmPath= |
| 123 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A13C91EAR1SL57&sshmPath= |
| 124 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1PPGQPUVE8KP0&sshmPath= |
| 125 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1GFLZ27QVWWYU&sshmPath= |
| 126 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A38O0695S2JRLI&sshmPath= |
| 127 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A128VYG4YPBOL7&sshmPath= |
| 128 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3B29SNE9IT2LP&sshmPath= |
| 129 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3PW8BMC7A3AQ3&sshmPath= |
| 130 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2KMNP21ODY3EA&sshmPath= |

| | |
|---|---|
| 131 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2IL4G01ZWNMIL&sshmPath= |
| 132 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1OSA3PSZYDWHG&sshmPath= |
| 133 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2S8HU9W2R12U&sshmPath= |
| 134 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3UBR41SQUSHO9&sshmPath= |
| 135 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3NNOG13E1AOFM&sshmPath= |
| 136 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2YA6SF59QM8KV&sshmPath= |
| 137 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=ASA5X6DZH6S15&sshmPath= |
| 138 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1JF3WCHWSQ2NU&sshmPath= |
| 139 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2GGYXTTFDWWXT&sshmPath= |
| 140 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3BV5F8W1MJDFJ&sshmPath= |
| 141 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1HSZ6Y7DPCSET&sshmPath= |
| 142 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2JZ8D5C9HV59V&sshmPath= |
| 143 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2XYD7IQ1BYVZR&sshmPath= |
| 144 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3E3C77RGM3AZB&sshmPath= |
| 145 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3V8ADFYUYTMF&sshmPath= |

| 146 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2KA53LCQQ1CI7&sshmPath= |
|---|---|
| 147 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=ATULDKTK34RUP&sshmPath= |
| 148 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1CBCRE7RKWXDH&sshmPath= |
| 149 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A53HPISUL1MAW&sshmPath= |
| 150 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AS2LZKAJMYFBR&sshmPath= |
| 151 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2NBNIP45ONLCQ&sshmPath= |
| 152 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2GU0H2FDVL0PY&sshmPath= |
| 153 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AGADHJ2N34TIS&sshmPath= |
| 154 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A29NQASQ9YLNOZ&sshmPath= |
| 155 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A45FPRC0P1LRA&sshmPath= |
| 156 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1YUEF30478FKF&sshmPath= |
| 157 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A12KFYCNLUOMW0&sshmPath= |
| 158 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AC8HWY7GCE15O&sshmPath= |
| 159 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3DZ2X0T08ZROI&sshmPath= |
| 160 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3JMZK12T758BK&sshmPath= |

| 161 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2OWVP0013L5VO&sshmPath= |
|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 162 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AM6CAN0T2C0K8&sshmPath= |
| 163 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AETKVT8S77WKS&sshmPath= |
| 164 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3TGI2S0HAYK2M&sshmPath= |
| 165 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3IP6AWA14J66P&sshmPath= |
| 166 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2WOOLONCSVD6B&sshmPath= |
| 167 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1AO8AA8GZKG97&sshmPath= |
| 168 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A33C2PJZJ8B7TQ&sshmPath= |
| 169 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1EY8U1ARQP7HJ&sshmPath= |
| 170 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AYHIOPX75O1KH&sshmPath= |
| 171 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A17L2MBOQUYIXU&sshmPath= |
| 172 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A19EDU3V6EXUX5&sshmPath= |
| 173 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2IE7YOSNCUPAV&sshmPath= |
| 174 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1O34256IT90Q&sshmPath= |
| 175 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1B4IBF600XHYB&sshmPath= |

| 176 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1HHUEFM2OLSYC&sshmPath= |
|---|---|
| 177 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A4Z4547B0IHK7&sshmPath= |
| 178 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3O63CCNHOPR7R&sshmPath= |
| 179 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2KCX6Z28GOCTV&sshmPath= |
| 180 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1P03KYGAJZ11Y&sshmPath= |
| 181 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=ADFNAQKYQ2K0H&sshmPath= |
| 182 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A8PZCHUBBOS6&sshmPath= |
| 183 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AWC52QBS2LZK2&sshmPath= |
| 184 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=ABFL6UOLSB5T1&sshmPath= |
| 185 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A15IXRTCFK6M81&sshmPath= |
| 186 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3CPLYJAPPHCA6&sshmPath= |
| 187 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A5I0TK17MNV8&sshmPath= |
| 188 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AWR63G7DZTIGK&sshmPath= |
| 189 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A18LFODKT6DPWJ&sshmPath= |
| 190 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3IWFQD2WFO9RF&sshmPath= |

| 191 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2GMQHLG41PTJ1&sshmPath= |
|---|---|
| 192 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A7QAXRGFYMSQZ&sshmPath= |
| 193 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AGTLJA0Z96NR4&sshmPath= |
| 194 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2BI43G8AON709&sshmPath= |
| 195 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1XL2FQAUP5N2F&sshmPath= |
| 196 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3IT7H0ZR0EW3G&sshmPath= |
| 197 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A253A4FP3Y4DPU&sshmPath= |
| 198 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3UYAUW4V1I6XO&sshmPath= |
| 199 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AXNICLAQKS3BT&sshmPath= |
| 200 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1ZU4T5S9P1BWN&sshmPath= |
| 201 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=ACW20VW5HDX8N&sshmPath= |
| 202 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=ALWX0UU89OUPY&sshmPath= |
| 203 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A18J2M9GVV64L5&sshmPath= |
| 204 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1YOPNX3BYEPWC&sshmPath= |
| 205 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2FXD4WM2E2UE&sshmPath= |

| 206 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3THL966K583E9&sshmPath= |
|---|---|
| 207 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3J4QXKL1OQBM2&sshmPath= |
| 208 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AT7L9MYC92YE9&sshmPath= |
| 209 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2ACVHPE40IUV2&sshmPath= |
| 210 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3PZSHCI4E973Z&sshmPath= |
| 211 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2E4OQ12H4LTWI&sshmPath= |
| 212 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2JGNIKD4UQJHS&sshmPath= |
| 213 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A25GZNCXQFTU9V&sshmPath= |
| 214 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2E89OQI6FBWAK&sshmPath= |
| 215 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1N80XGL4V3ZWZ&sshmPath= |
| 216 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1Q9YUKTHDAWM3&sshmPath= |
| 217 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=ABR87VA9EX510&sshmPath= |
| 218 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3AR13MIGE6AWN&sshmPath= |
| 219 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A391MG0B5T3YXQ&sshmPath= |
| 220 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2WLAXICSHXM9F&sshmPath= |

| 221 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1MEFVVK0NRWGN&sshmPath= |
| 222 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AZX567NPR52WU&sshmPath= |
| 223 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=ALG9YWZBV1P4I&sshmPath= |
| 224 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2D63K9V7BYZAC&sshmPath= |
| 225 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A19UHQX0AV6XAI&sshmPath= |
| 226 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=ALV4E1VPH0ARJ&sshmPath= |
| 227 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A31NS8QFAMWKJK&sshmPath= |
| 228 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=1&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1SZGLAKB0M8F5&sshmPath= |
| 229 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AZGKDAVTNG35U&sshmPath= |
| 230 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1QWBO0IDNOIR9&sshmPath= |
| 231 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A10TPLWBFZYJS0&sshmPath= |
| 232 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2OMP0NCE34WNY&sshmPath= |
| 233 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A12A8D5245DWMA&sshmPath= |
| 234 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AGX5XGL80I8MW&sshmPath= |
| 235 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3KO5IXV3VW23F&sshmPath= |

| 236 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2544E8W9STGPU&sshmPath= |
|---|---|
| 237 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3M1ZI8W6DULDI&sshmPath= |
| 238 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A6QFGGI0K40AS&sshmPath= |
| 239 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1Z9NXL488CIFS&sshmPath= |
| 240 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2YPY8W0JTEYTF&sshmPath= |
| 241 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=AIIYZ0EMKSUZL&sshmPath= |
| 242 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1Y3D09PM9AW2O&sshmPath= |
| 243 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A55F4MR654KXU&sshmPath= |
| 244 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3HRSC8JO8YL0C&sshmPath= |
| 245 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A22XN11LCCB0O2&sshmPath= |
| 246 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3VD6CUW18GA78&sshmPath= |
| 247 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A25C86N4GJYR56&sshmPath= |
| 248 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2SIFNOO8VDCZ1&sshmPath= |
| 249 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1XSQ9EMTHUIFF&sshmPath= |
| 250 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A2XQHH7JUA854R&sshmPath= |